06-0960736
01/01/2008 - 12/31/2008

3/16/2009
4:15:23PM

Sorted: General - Department

# BETTER BEDDING SHOPS, INC. [10113]
## Net Book Value - Depreciation
Federal
01/01/2008 - 12/31/2008

## LEASEHOLD IMPROVEMENTS

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| 245 | CAPITALIZED LEASE EXPENSE | 4,509.00 | 2,447.75 | 142.56 | 0.00 | 2,590.31 | 1,918.69 |
| 246 | CARPET | 1,348.00 | 718.93 | 42.77 | 0.00 | 761.70 | 586.30 |
| 252 | FRONT WORKSPACE | 4,068.00 | 2,157.73 | 129.15 | 0.00 | 2,286.88 | 1,781.12 |
| 253 | CABINETS | 4,192.00 | 2,223.54 | 133.08 | 0.00 | 2,356.62 | 1,835.38 |
| 31 | CARPET | 4,343.00 | 2,303.60 | 137.87 | 0.00 | 2,441.47 | 1,901.53 |
| 248 | PAINTING | 700.00 | 369.41 | 22.22 | 0.00 | 391.63 | 308.37 |
| 247 | WAREHOUSE CARPET | 2,256.00 | 1,160.85 | 71.62 | 0.00 | 1,232.47 | 1,023.53 |
| 250 | WAREHOUSE PAINTING | 1,855.00 | 954.51 | 58.89 | 0.00 | 1,013.40 | 841.60 |
| 249 | WAREHOUSE FLOORING | 884.00 | 454.84 | 28.06 | 0.00 | 482.90 | 401.10 |
| 251 | ALARM SYSTEM | 500.00 | 255.92 | 15.88 | 0.00 | 271.80 | 228.20 |
| 32 | ELECTRICAL WIRING | 4,617.00 | 2,241.30 | 146.57 | 0.00 | 2,387.87 | 2,229.13 |
| 255 | CARPETING | 3,035.00 | 1,473.35 | 96.35 | 0.00 | 1,569.70 | 1,465.30 |
| 256 | CARPETING | 2,120.00 | 1,023.53 | 67.30 | 0.00 | 1,090.83 | 1,029.17 |
| 257 | BUILD OUT | 1,744.00 | 842.01 | 55.37 | 0.00 | 897.38 | 846.62 |
| 254 | WAREHOUSE ALARM | 650.00 | 310.38 | 20.64 | 0.00 | 331.02 | 318.98 |
| 33 | PAINT | 1,284.00 | 454.02 | 32.92 | 0.00 | 486.94 | 797.06 |
| 258 | FIT OUT | 4,116.00 | 1,455.58 | 105.54 | 0.00 | 1,561.12 | 2,554.88 |
| 35 | ELECTRICAL IMPROVEMENTS | 1,200.00 | 421.81 | 30.77 | 0.00 | 452.58 | 747.42 |
| 260 | PUIDA BUILDERS INC | 1,305.00 | 428.01 | 33.46 | 0.00 | 461.47 | 843.53 |
| 36 | PUIDA BUILDERS INC | 1,000.00 | 323.71 | 25.64 | 0.00 | 349.35 | 650.65 |
| 261 | PAINTING | 4,028.00 | 1,278.09 | 103.28 | 0.00 | 1,381.37 | 2,646.63 |
| 263 | FILL | 2,137.00 | 673.52 | 54.79 | 0.00 | 728.31 | 1,408.69 |
| 275 | PAINTING | 1,060.00 | 325.03 | 27.18 | 0.00 | 352.21 | 707.79 |
| 276 | MAIN WAREHOUSE RACKS | 716.00 | 218.02 | 18.36 | 0.00 | 236.38 | 479.62 |
| 277 | MAIN OFFICE WIRING | 2,318.00 | 705.83 | 59.43 | 0.00 | 765.26 | 1,552.74 |
| 279 | MAIN WAREHOUSE T-STAT GUARDS | 1,048.00 | 316.84 | 26.87 | 0.00 | 343.71 | 704.29 |
| 281 | LEASE IMPROVEMENT | 1,857.00 | 537.67 | 47.61 | 0.00 | 585.28 | 1,271.72 |
| 282 | MCBRIDE WAYSIDE CARPET | 7,017.00 | 7,017.00 | 0.00 | 0.00 | 7,017.00 | 0.00 |
| 283 | BURNHAM PAINTING | 2,650.00 | 2,650.00 | 0.00 | 0.00 | 2,650.00 | 0.00 |
| 284 | ARTEFFECTS | 2,089.00 | 2,089.00 | 0.00 | 0.00 | 2,089.00 | 0.00 |
| 38 | PAUL BAILEY | 1,862.00 | 499.29 | 47.74 | 0.00 | 547.03 | 1,314.97 |
| 286 | SELECT PAINT - PAINT | 859.00 | 859.00 | 0.00 | 0.00 | 859.00 | 0.00 |
| 287 | BURNHAM PAINTING | 1,378.00 | 1,378.00 | 0.00 | 0.00 | 1,378.00 | 0.00 |
| 288 | RICHIE KRYZANSKI | 1,168.00 | 1,168.00 | 0.00 | 0.00 | 1,168.00 | 0.00 |
| 39 | BUILD OUT | 92,157.00 | 22,540.52 | 2,363.22 | 0.00 | 24,903.74 | 67,253.26 |
| 289 | DOORBELL SYSTEM | 1,000.00 | 233.97 | 25.64 | 0.00 | 259.61 | 740.39 |
| 290 | MARINO BROS ELECTRICAL WORK | 5,222.00 | 1,221.84 | 133.90 | 0.00 | 1,355.74 | 3,866.26 |
| 291 | BKM DESIGN | 4,273.00 | 4,273.00 | 0.00 | 0.00 | 4,273.00 | 0.00 |
| 292 | BKM | 3,740.00 | 3,740.00 | 0.00 | 0.00 | 3,740.00 | 0.00 |
| 296 | JH ARCHITECTS - FIT UP | 9,484.00 | 2,198.76 | 243.18 | 0.00 | 2,441.94 | 7,042.06 |
| 295 | SPRINKLER SYSTEM | 5,360.00 | 1,242.68 | 137.43 | 0.00 | 1,380.11 | 3,979.89 |
| 294 | CAPITAL LIGHT - LIGHTS | 4,439.00 | 4,214.78 | 224.22 | 0.00 | 4,439.00 | 0.00 |
| 293 | MARINO ELECTRIC | 5,665.00 | 5,665.00 | 0.00 | 0.00 | 5,665.00 | 0.00 |
| 301 | CAPITAL LIGHT | 6,762.00 | 6,402.00 | 360.00 | 0.00 | 6,762.00 | 0.00 |
| 298 | FORUNATO - BUILD OUT | 132,694.00 | 30,470.64 | 3,402.72 | 0.00 | 33,873.36 | 98,820.64 |
| 299 | FORUNATO - BUILD OUT | 78,006.00 | 17,912.90 | 2,000.33 | 0.00 | 19,913.23 | 58,092.77 |
| 297 | GREATWALLS - MURAL | 4,456.00 | 4,218.67 | 237.33 | 0.00 | 4,456.00 | 0.00 |

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPROVEMENTS** | | | | | | | |
| 300 | CAPITAL LIGHT | 8,561.00 | 8,105.11 | 455.89 | 0.00 | 8,561.00 | 0.00 |
| 305 | VOUDREN CONST | 31,996.00 | 7,347.70 | 820.47 | 0.00 | 8,168.17 | 23,827.83 |
| 302 | BKM - WALLPAPER | 9,420.00 | 9,420.00 | 0.00 | 0.00 | 9,420.00 | 0.00 |
| 303 | BKM - WALLPAPER & CARPET | 23,267.00 | 23,267.00 | 0.00 | 0.00 | 23,267.00 | 0.00 |
| 304 | BKM - WALLPAPER & CARPET | 14,603.00 | 6,788.69 | 260.12 | 0.00 | 7,048.81 | 7,554.19 |
| 306 | CAPITAL LIGHT | 669.00 | 633.37 | 35.63 | 0.00 | 669.00 | 0.00 |
| 307 | QUANTUM ELECTRIC | 1,615.00 | 367.52 | 41.41 | 0.00 | 408.93 | 1,206.07 |
| 310 | CAPITAL LIGHT | 1,041.00 | 985.53 | 55.47 | 0.00 | 1,041.00 | 0.00 |
| 308 | BKM - CARPETING | 1,405.00 | 316.74 | 36.03 | 0.00 | 352.77 | 1,052.23 |
| 309 | CAPITAL LIGHT | 1,588.00 | 1,503.41 | 84.59 | 0.00 | 1,588.00 | 0.00 |
| 311 | SECURITY LINK - ALARM SYSTEM | 2,291.00 | 516.43 | 58.74 | 0.00 | 575.17 | 1,715.83 |
| 312 | CAPITAL LIGHT | 446.00 | 422.21 | 23.79 | 0.00 | 446.00 | 0.00 |
| 315 | MARINO ELEC - WAREHOUSE DOORS | 1,994.00 | 445.26 | 51.13 | 0.00 | 496.39 | 1,497.61 |
| 313 | NEW YORK CARPET | 8,614.00 | 1,923.41 | 220.87 | 0.00 | 2,144.28 | 6,469.72 |
| 314 | JD BUSINESS ENT | 1,290.00 | 288.07 | 33.08 | 0.00 | 321.15 | 968.85 |
| 316 | CAPITAL LIGHT | 6,077.00 | 6,077.00 | 0.00 | 0.00 | 6,077.00 | 0.00 |
| 317 | CAPITAL LIGHT | 407.00 | 407.00 | 0.00 | 0.00 | 407.00 | 0.00 |
| 318 | GREAT WALLS - PAINTING | 5,244.00 | 1,159.72 | 134.46 | 0.00 | 1,294.18 | 3,949.82 |
| 321 | JOSEPH MUNSON-CARPET INSTALL | 2,740.00 | 2,740.00 | 0.00 | 0.00 | 2,740.00 | 0.00 |
| 322 | NORTHERN ELECTRIC | 927.00 | 205.02 | 23.77 | 0.00 | 228.79 | 698.21 |
| 320 | SL PAINTING-INTERIOR | 3,171.00 | 3,171.00 | 0.00 | 0.00 | 3,171.00 | 0.00 |
| 327 | CREDIT - IMPROVEMENTS | -10,000.00 | -2,147.44 | -256.41 | 0.00 | -2,403.85 | -7,596.15 |
| 326 | CREDIT-CONSTRUCTION | -4,576.00 | -982.64 | -117.33 | 0.00 | -1,099.97 | -3,476.03 |
| 328 | PAINT WAREHOUSE | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 |
| 324 | VOUDREN BROS CONSTRUCTION | 4,900.00 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 |
| 333 | COUNTERS - CLAY FURNITURE | 4,982.00 | 1,005.96 | 127.74 | 0.00 | 1,133.70 | 3,848.30 |
| 334 | PAINT WALLS - PETERSON'S WALL | 3,379.00 | 682.29 | 86.64 | 0.00 | 768.93 | 2,610.07 |
| 331 | SIGN REWIRING - NATIONAL SIGN | 1,577.00 | 318.46 | 40.44 | 0.00 | 358.90 | 1,218.10 |
| 335 | CARPETING - MCBRIDE WAYSIDE | 8,070.00 | 1,629.50 | 206.92 | 0.00 | 1,836.42 | 6,233.58 |
| 336 | MUZAK INSTALLATION | 663.00 | 133.88 | 17.00 | 0.00 | 150.88 | 512.12 |
| 335 | SETUP PHONES & REGISTERS | 796.00 | 160.73 | 20.41 | 0.00 | 181.14 | 614.86 |
| 44 | CARPETING-CLINTON | 6,129.00 | 6,129.00 | 0.00 | 0.00 | 6,129.00 | 0.00 |
| 43 | PAINTING-CLINTON | 1,484.00 | 1,484.00 | 0.00 | 0.00 | 1,484.00 | 0.00 |
| 45 | ELECTRICAL WORK-WAREHOUSE | 5,180.00 | 946.35 | 132.82 | 0.00 | 1,079.17 | 4,100.83 |
| 46 | ELECTRICAL WORK-HOLYOKE | 794.79 | 143.51 | 20.38 | 0.00 | 163.89 | 630.90 |
| 233 | WALLPAPER FOR WAREHOUSE | 3,016.93 | 2,687.10 | 188.47 | 0.00 | 2,875.57 | 141.36 |
| 237 | WALLPAPER - PETERSON'S | 1,113.00 | 918.23 | 111.30 | 0.00 | 1,029.53 | 83.47 |
| 238 | WALLPAPER - WHOLESALE | 2,427.93 | 2,003.04 | 242.79 | 0.00 | 2,245.83 | 182.10 |
| 239 | WALLPAPER - PETERSON'S | 5,024.40 | 4,145.13 | 502.44 | 0.00 | 4,647.57 | 376.83 |
| 241 | CARPET - MCBRIDE | 8,495.58 | 7,008.86 | 849.55 | 0.00 | 7,858.41 | 637.17 |
| 240 | COUNTERS - CLAY FURNITURE | 4,022.70 | 3,582.90 | 251.31 | 0.00 | 3,834.21 | 188.49 |
| 242 | WALLPAPER - PETERSON'S | 2,226.00 | 1,836.45 | 222.60 | 0.00 | 2,059.05 | 166.95 |
| 243 | WAYSIDE CARPETING | 630.70 | 520.33 | 63.07 | 0.00 | 583.40 | 47.30 |
| 347 | INSURANCE PROCEEDS | -11,042.00 | -1,333.07 | -283.13 | 0.00 | -1,616.20 | -9,425.80 |
| 349 | Replace exit and emergency lights. Rer | 2,900.00 | 1,115.07 | 52.05 | 0.00 | 1,167.12 | 1,732.88 |
| 351 | Carpeting | 9,448.31 | 3,632.96 | 169.58 | 0.00 | 3,802.54 | 5,645.77 |

06-0960736
01/01/2008 - 12/31/2008
Sorted: General - Department

Case 09-20481 Doc 59-1 Filed 03/27/09 Entered 03/27/09 15:18:54 Desc
Volume(s) Part 2 of 3 Page 3 of 25

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPROVEMENTS** | | | | | | | |
| 352 | Wallpaper | 1,404.70 | 540.11 | 25.21 | 0.00 | 565.32 | 839.38 |
| 350 | Southington renovation | 10,767.00 | 4,139.99 | 193.25 | 0.00 | 4,333.24 | 6,433.76 |
| 353 | Paint and wallpaper | 3,052.80 | 1,704.16 | 39.14 | 0.00 | 1,743.30 | 1,309.50 |
| 355 | Install computer cables, boxes, light fixt | 1,898.33 | 1,675.08 | 85.05 | 0.00 | 1,760.13 | 138.20 |
| 354 | Painting | 4,346.00 | 3,834.90 | 194.70 | 0.00 | 4,029.60 | 316.40 |
| 356 | Install computer cables, outlet and light | 1,431.00 | 797.31 | 18.35 | 0.00 | 815.66 | 615.34 |
| 357 | Block wall | 2,500.00 | 1,382.21 | 32.05 | 0.00 | 1,414.26 | 1,085.74 |
| 358 | Painting and patching holes | 700.00 | 567.79 | 48.08 | 0.00 | 615.87 | 84.13 |
| 366 | Paint and wallpaper | 5,300.00 | 2,918.97 | 67.95 | 0.00 | 2,986.92 | 2,313.08 |
| 362 | Lights and wiring | 4,985.00 | 2,745.47 | 63.91 | 0.00 | 2,809.38 | 2,175.62 |
| 359 | Wallpaper | 3,469.93 | 1,911.08 | 44.49 | 0.00 | 1,955.57 | 1,514.36 |
| 360 | Lights | 3,386.28 | 1,864.97 | 43.41 | 0.00 | 1,908.38 | 1,477.90 |
| 361 | Flooring | 11,582.30 | 6,378.93 | 148.49 | 0.00 | 6,527.42 | 5,054.88 |
| 363 | Wallpaper | 3,151.42 | 1,728.89 | 40.40 | 0.00 | 1,769.29 | 1,382.13 |
| 364 | Lights | 2,046.25 | 1,122.58 | 26.23 | 0.00 | 1,148.81 | 897.44 |
| 365 | Carpentry | 8,079.46 | 4,432.48 | 103.58 | 0.00 | 4,536.06 | 3,543.40 |
| 343 | WALLPAPER - NEWINGTON | 3,259.50 | 1,784.72 | 41.79 | 0.00 | 1,826.51 | 1,432.99 |
| 344 | CARPETING - NEWINGTON | 7,615.78 | 4,169.97 | 97.64 | 0.00 | 4,267.61 | 3,348.17 |
| 395 | RELOCATE ELECTRICAL WIRING NW | 3,805.63 | 2,083.75 | 48.79 | 0.00 | 2,132.54 | 1,673.09 |
| 422 | COUNTERTOPS-MANCHESTER | 1,515.80 | 826.72 | 19.43 | 0.00 | 846.15 | 669.65 |
| 402 | LOADING DOCK RESTORATION | 1,696.00 | 1,100.99 | 59.50 | 0.00 | 1,160.49 | 535.51 |
| 405 | ELECTRICAL WIRING - BRISTOL | 822.16 | 533.73 | 28.84 | 0.00 | 562.57 | 259.59 |
| 396 | DEMO WORK - W HTFD | 2,395.00 | 1,554.76 | 84.02 | 0.00 | 1,638.78 | 756.22 |
| 397 | LIGHTING - W HTFD | 1,753.60 | 1,138.38 | 61.52 | 0.00 | 1,199.90 | 553.70 |
| 398 | ELECTRICAL WIRING W HTFD | 8,315.97 | 5,398.47 | 291.75 | 0.00 | 5,690.22 | 2,625.75 |
| 399 | CARPETING - W HTFD | 1,982.20 | 1,286.78 | 69.54 | 0.00 | 1,356.32 | 625.88 |
| 400 | CARPETING - W HTFD | 9,200.30 | 5,972.55 | 322.78 | 0.00 | 6,295.33 | 2,904.97 |
| 401 | STORE REMODELING - W HTFD | 6,396.00 | 4,152.09 | 224.39 | 0.00 | 4,376.48 | 2,019.52 |
| 404 | CARPETING - W HTFD | 9,619.50 | 6,244.68 | 337.48 | 0.00 | 6,582.16 | 3,037.34 |
| 407 | COUNTERS - BRISTOL | 2,432.70 | 1,579.23 | 85.35 | 0.00 | 1,664.58 | 768.12 |
| 403 | WALLPAPERING - BRISTOL | 6,440.06 | 4,180.69 | 225.94 | 0.00 | 4,406.63 | 2,033.43 |
| 406 | INSTALL SPRINKLERS - BRISTOL | 556.50 | 361.25 | 19.53 | 0.00 | 380.78 | 175.72 |
| 409 | CARPETING BRISTOL | 9,113.88 | 5,916.45 | 319.74 | 0.00 | 6,236.19 | 2,877.69 |
| 408 | PAINTING DEP - MANCHESTER | 1,500.00 | 973.76 | 52.62 | 0.00 | 1,026.38 | 473.62 |
| 473 | PAINTING MANCHESTER STORE | 1,998.00 | 333.00 | 133.20 | 0.00 | 466.20 | 1,531.80 |
| 474 | CARPENTRY - BRISTOL | 3,437.79 | 572.97 | 229.19 | 0.00 | 802.16 | 2,635.63 |
| 475 | ELECTRICAL - BRISTOL | 1,725.56 | 287.60 | 115.04 | 0.00 | 402.64 | 1,322.92 |
| 476 | DESIGN PLANS - ORANGE STORE | 13,250.00 | 13,250.00 | 0.00 | 0.00 | 13,250.00 | 0.00 |
| 479 | ELECTRICAL - BRANFORD | 5,836.60 | 972.77 | 389.11 | 0.00 | 1,361.88 | 4,474.72 |
| 478 | PAINT & WALLPAPER BRANFORD | 8,034.56 | 1,339.10 | 535.64 | 0.00 | 1,874.74 | 6,159.82 |
| 482 | CARPENTRY - BRANFORD | 6,535.48 | 1,089.25 | 435.70 | 0.00 | 1,524.95 | 5,010.53 |
| 480 | CARPETING - BRANFORD | 11,481.71 | 1,913.62 | 765.45 | 0.00 | 2,679.07 | 8,802.64 |
| 481 | COUNTERS - BRANFORD | 2,970.54 | 485.10 | 198.04 | 0.00 | 693.14 | 2,277.40 |
| 513 | Painting & Wallpapering | 3,063.40 | 153.83 | 78.55 | 0.00 | 232.38 | 2,831.02 |
| 515 | Overhead Door - 2 Dock Shelters | 4,234.70 | 212.64 | 108.58 | 0.00 | 321.22 | 3,913.48 |
| 514 | Engineering/ Drop Ceiling Structure | 1,400.00 | 70.30 | 35.90 | 0.00 | 106.20 | 1,293.80 |
| 516 | Fab & Install 1 1/4 X 1 1/4 X 1/4 Ang | 1,908.00 | 95.80 | 48.92 | 0.00 | 144.72 | 1,763.28 |

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | | | | | | |
| 517 | Kamco - Various Steel Components | 3,008.19 | 144.62 | 77.13 | 0.00 | 221.75 | 2,786.44 |
| 518 | Metal Stud Framing Labor | 3,500.00 | 168.27 | 89.74 | 0.00 | 258.01 | 3,241.99 |
| 519 | Precision Millworking - Wall units, Headi | 33,606.10 | 1,615.67 | 861.70 | 0.00 | 2,477.37 | 31,128.73 |
| 522 | Capitol Light - Various Lights | 3,869.67 | 186.04 | 99.22 | 0.00 | 285.26 | 3,584.41 |
| 520 | Window Replacement | 15,868.20 | 762.90 | 406.88 | 0.00 | 1,169.78 | 14,698.42 |
| 521 | Fairclough - Metal Stud Framing/Labor | 3,000.00 | 144.23 | 76.92 | 0.00 | 221.15 | 2,778.85 |
| 523 | Fairclough - Framing Change Order | 1,500.00 | 68.91 | 38.46 | 0.00 | 107.37 | 1,392.63 |
| 528 | Kamco - Building Supplies - Orange | 675.79 | 31.05 | 17.33 | 0.00 | 48.38 | 627.41 |
| 524 | Prep/Paint showroom & staff areas | 1,637.60 | 75.23 | 41.99 | 0.00 | 117.22 | 1,520.38 |
| 526 | Peterson's - Painting Labor & Materials | 3,000.00 | 137.82 | 76.92 | 0.00 | 214.74 | 2,785.26 |
| 529 | Dlugos Carpentry - Materials & Labor - C | 12,940.51 | 594.49 | 331.81 | 0.00 | 926.30 | 12,014.21 |
| 530 | Mainville Elect - Rewiring Orange Store i | 10,550.10 | 484.68 | 270.52 | 0.00 | 755.20 | 9,794.90 |
| 531 | Mural - Orange | 5,673.00 | 260.62 | 145.46 | 0.00 | 406.08 | 5,266.92 |
| 532 | Kamco - Building Supplies - Orange | 7,987.06 | 366.93 | 204.80 | 0.00 | 571.73 | 7,415.33 |
| 534 | Amtico - Strip/Adhesive/Imperial Marble | 10,608.58 | 464.69 | 272.01 | 0.00 | 736.70 | 9,871.88 |
| 533 | Peterson's - Painting Labor | 2,500.00 | 109.51 | 64.10 | 0.00 | 173.61 | 2,326.39 |
| 535 | Kempesta - Tiles - 2700 Sq Ft | 4,455.00 | 195.14 | 114.23 | 0.00 | 309.37 | 4,145.63 |
| 538 | Karndean - Wood Floor Materials | 7,132.46 | 312.42 | 182.88 | 0.00 | 495.30 | 6,637.16 |
| 536 | Wholesale Wallpaper | 791.53 | 34.68 | 20.30 | 0.00 | 54.98 | 736.55 |
| 537 | Shaw - Orange hardwood flooring | 5,357.37 | 234.67 | 137.37 | 0.00 | 372.04 | 4,985.33 |
| 539 | Kempesta - Install Wood Plank Flooring | 6,022.50 | 263.80 | 154.42 | 0.00 | 418.22 | 5,604.28 |
| 540 | Karndean - 4 Gallon Adhesive for floorin | 544.63 | 23.85 | 13.97 | 0.00 | 37.82 | 506.81 |
| 541 | Woodcock Refrigeration - Labor & Matei | 4,051.26 | 177.46 | 103.88 | 0.00 | 281.34 | 3,769.92 |
| 542 | Mainville Elect - Labor & Materials | 5,609.70 | 245.73 | 143.84 | 0.00 | 389.57 | 5,220.13 |
| 543 | Shaw Industries - Building Supplies | 5,044.71 | 220.97 | 129.35 | 0.00 | 350.32 | 4,694.39 |
| 544 | Dlugos - Install Drywall - Labor & materi | 6,874.32 | 301.11 | 176.26 | 0.00 | 477.37 | 6,396.95 |
| 545 | Peterson's - Paint Showroom & Bathroo | 2,771.90 | 115.49 | 71.07 | 0.00 | 186.56 | 2,585.34 |
| 547 | Dlugos-Labor & Material New Drop Ceil | 8,385.10 | 349.38 | 215.00 | 0.00 | 564.38 | 7,820.72 |
| 548 | Castelhano - Carpet Installation | 2,324.00 | 96.83 | 59.59 | 0.00 | 156.42 | 2,167.58 |
| 548 | Clay Furn - Countertops materials & inst | 4,388.40 | 182.65 | 112.52 | 0.00 | 295.37 | 4,093.03 |
| 549 | Peterson's - Painting labor & materials | 1,607.30 | 66.97 | 41.21 | 0.00 | 108.18 | 1,499.12 |
| 551 | Peterson's - Painting/ interior & exterior | 3,476.80 | 144.87 | 89.15 | 0.00 | 234.02 | 3,242.78 |
| 552 | Peterson's - Paint Int Walls/Trim- Labor | 5,902.08 | 245.92 | 151.34 | 0.00 | 397.26 | 5,504.82 |
| 550 | Clay Furn - Counter Labor & Materials | 2,517.50 | 104.89 | 64.55 | 0.00 | 169.44 | 2,348.06 |
| 553 | Mainville Elect - Various Electrical Work | 5,125.03 | 213.54 | 131.41 | 0.00 | 344.95 | 4,780.08 |
| 556 | McBride - Carpet & Labor | 3,460.90 | 136.81 | 88.74 | 0.00 | 225.55 | 3,235.35 |
| 554 | Mural - Distinctive Finishes | 3,500.00 | 138.35 | 89.74 | 0.00 | 228.09 | 3,271.91 |
| 555 | Dlugos - Various Carpentry | 2,631.28 | 104.02 | 67.47 | 0.00 | 171.49 | 2,459.79 |
| 557 | Shaw - Building Supplies | 8,760.26 | 346.29 | 224.62 | 0.00 | 570.91 | 8,189.35 |
| 558 | Karndean - Flooring Materials | 1,251.13 | 49.46 | 32.08 | 0.00 | 81.54 | 1,169.59 |
| 561 | Shaw - Building Supplies | 337.13 | 13.32 | 8.64 | 0.00 | 21.96 | 315.17 |
| 562 | Shaw - Building supplies | 302.68 | 11.96 | 7.76 | 0.00 | 19.72 | 282.96 |
| 559 | Kempesta - Flooring Labor | 950.00 | 37.55 | 24.36 | 0.00 | 61.91 | 888.09 |
| 560 | Castelhano - carpet installation | 3,977.50 | 157.23 | 101.99 | 0.00 | 259.22 | 3,718.28 |
| 563 | Mainville Elect - Repair Lighting/Outlets | 5,634.34 | 210.69 | 144.47 | 0.00 | 355.16 | 5,279.18 |
| 565 | Servpro - Water Restoration | 7,788.75 | 291.24 | 199.71 | 0.00 | 490.95 | 7,297.80 |
| 567 | Insurance Proceeds - Water Damage | -7,788.75 | -291.24 | -199.71 | 0.00 | 490.95 | -7,297.80 |

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

# BETTER BEDDING SHOPS, INC. [10113]
## Net Book Value – Depreciation
### Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPROVEMENTS** | | | | | | | |
| 525 | Peterson's - Paint/wallpaper | 2,189.96 | 77.21 | 56.15 | 0.00 | 133.36 | 2,056.60 |
| 566 | Strober - Doors | 3,001.56 | 105.82 | 76.96 | 0.00 | 182.78 | 2,818.78 |
| 145 | Capitol Light Chandeliers - Orange | 974.78 | 30.20 | 24.99 | 0.00 | 55.19 | 919.59 |
| 156 | Peterson's - painting Avon | 814.08 | 25.22 | 20.87 | 0.00 | 46.09 | 767.99 |
| 568 | Woodcock - Modify Ductwork - Westfiel | 3,400.00 | 83.55 | 87.18 | 0.00 | 170.73 | 3,229.27 |
| 564 | Woodcock - Replace Heat & A/C - Westf | 16,700.00 | 410.36 | 428.21 | 0.00 | 838.57 | 15,861.43 |
| 569 | Mainville Electric - Install Track Lighting | 2,614.19 | 58.65 | 67.03 | 0.00 | 125.68 | 2,488.51 |
| 570 | Peterson's - Painting Labor & Materials | 1,987.50 | 44.59 | 50.96 | 0.00 | 95.55 | 1,891.95 |
| 571 | Woodcock - Replace Heat Exchanger - N | 2,500.00 | 56.09 | 64.10 | 0.00 | 120.19 | 2,379.81 |
| 572 | Woodcock - Replace Heat Exchanger - N | 1,450.00 | 29.43 | 37.18 | 0.00 | 66.61 | 1,383.39 |
| 573 | Shaw - Building Supplies - Ansonia | 7,931.49 | 110.16 | 203.37 | 0.00 | 313.53 | 7,617.96 |
| 576 | Dlugos Carpentry - Renovations - Anson | 6,545.00 | 90.90 | 167.82 | 0.00 | 258.72 | 6,286.28 |
| 574 | Peterson's - Painting Labor & Materials - | 3,386.70 | 47.04 | 86.84 | 0.00 | 133.88 | 3,252.82 |
| 575 | Castellhano - Carpet Labor & Install - An | 3,687.50 | 51.22 | 94.55 | 0.00 | 145.77 | 3,541.73 |
| 577 | Capitol - Lighting - Ansonia | 4,128.65 | 48.52 | 105.86 | 0.00 | 154.38 | 3,974.27 |
| 578 | Mainville Electric - Materials & Labor - A | 7,584.94 | 89.14 | 194.49 | 0.00 | 283.63 | 7,301.31 |
| 579 | Mainville Electric - Materials & Labor - A | 3,353.33 | 32.24 | 85.98 | 0.00 | 118.22 | 3,235.11 |
| 588 | Peterson's Wallpapering | 530.00 | 3.40 | 13.59 | 0.00 | 16.99 | 513.01 |
| 590 | CT Lighting Center - Light Fixtures and I | 1,808.10 | 11.59 | 46.36 | 0.00 | 57.95 | 1,750.15 |
| 589 | Mainville Electric - Install Chandelier, Fi | 1,988.42 | 12.75 | 50.99 | 0.00 | 63.74 | 1,924.68 |
| 591 | Woodcock - Heat Exchanger Replacem | 2,378.00 | 10.16 | 60.97 | 0.00 | 71.13 | 2,306.87 |
| 595 | Mainville Electric - Electrical Installation/ | 13,634.35 | 29.13 | 349.60 | 0.00 | 378.73 | 13,255.62 |
| 594 | Shaw - Carpeting | 6,671.92 | 14.26 | 171.07 | 0.00 | 185.33 | 6,486.59 |
| 593 | Capitol Light - Lighting & Installation | 3,420.57 | 7.31 | 87.71 | 0.00 | 95.02 | 3,325.55 |
| 597 | Capitol Light - Lighting | 458.88 | 0.00 | 11.77 | 0.00 | 11.77 | 447.11 |
| 592 | Ingalls Painting - Sky Mural | 4,200.00 | 0.00 | 107.69 | 0.00 | 107.69 | 4,092.31 |
| 596 | Capitol Light - Lighting | 2,127.37 | 0.00 | 54.55 | 0.00 | 54.55 | 2,072.82 |
| 615 | Mainville Electric - Putnam | 665.65 | 0.00 | 33.28 | 0.00 | 33.28 | 632.37 |
| 614 | Castelhano - Carpet - Putnam | 2,734.50 | 0.00 | 390.64 | 0.00 | 390.64 | 2,343.86 |
| 613 | Petersons - Paint & Trim - Putnam | 5,301.71 | 0.00 | 265.09 | 0.00 | 265.09 | 5,036.62 |
| 616 | Peterson's - Paint - Southington | 4,028.00 | 0.00 | 201.40 | 0.00 | 201.40 | 3,826.60 |
| 617 | Peterson's - Painting - Manchester | 4,592.45 | 0.00 | 229.62 | 0.00 | 229.62 | 4,362.83 |
| 618 | SHAW - Carpet - Manchester | 6,178.54 | 0.00 | 882.65 | 0.00 | 882.65 | 5,295.89 |
| 619 | Castelhano - Carpet - Manchester | 3,498.00 | 0.00 | 499.71 | 0.00 | 499.71 | 2,998.29 |
| 603 | A/C System - Server Room | 3,250.00 | 0.00 | 162.50 | 0.00 | 162.50 | 3,087.50 |
| 620 | Peterson's - Painting - Holyoke | 4,693.19 | 0.00 | 234.66 | 0.00 | 234.66 | 4,458.53 |
| 621 | Clay - 9' x 6' Front Desk & Install | 4,727.60 | 0.00 | 236.38 | 0.00 | 236.38 | 4,491.22 |
| 622 | New Storefront Window - Orchard Glass | 3,998.00 | 0.00 | 199.90 | 0.00 | 199.90 | 3,798.10 |
| | **Subtotal: LEASEHOLD IMPROVEMENTS** | 1,208,413.27 | 383,892.34 | 34,652.11 | 0.00 | 418,544.45 | 789,868.82 |
| | Less dispositions and exchanges: | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Net for: LEASEHOLD IMPROVEMENTS** | 1,208,413.27 | 383,892.34 | 34,652.11 | 0.00 | 418,544.45 | 789,868.82 |

3/16/2009
4:15:23PM

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **OFFICE EQUIPMENT - HEADQUARTERS** | | | | | | | |
| 48 | BASCOM VOICEMAIL UPGRADE | 3,199.00 | 3,199.00 | 0.00 | 0.00 | 3,199.00 | 0.00 |
| 49 | STORIS PORTS | 2,950.00 | 2,950.00 | 0.00 | 0.00 | 2,950.00 | 0.00 |
| 50 | STORIS T&M SOFTWARE | 3,328.00 | 3,328.00 | 0.00 | 0.00 | 3,328.00 | 0.00 |
| 51 | STORIS COMPUTER | 10,925.00 | 10,925.00 | 0.00 | 0.00 | 10,925.00 | 0.00 |
| 52 | STAPLES EQUIPMENT | 1,908.00 | 1,908.00 | 0.00 | 0.00 | 1,908.00 | 0.00 |
| 53 | CDW TERMINALS & PRINTERS | 2,651.00 | 2,651.00 | 0.00 | 0.00 | 2,651.00 | 0.00 |
| 57 | MINI TOWER | 758.00 | 758.00 | 0.00 | 0.00 | 758.00 | 0.00 |
| 54 | CDW COMPUTER CENTER | 651.00 | 651.00 | 0.00 | 0.00 | 651.00 | 0.00 |
| 55 | OFFICE EQUIPMENT | 837.00 | 837.00 | 0.00 | 0.00 | 837.00 | 0.00 |
| 56 | OFFICE FURNITURE | 5,502.00 | 5,502.00 | 0.00 | 0.00 | 5,502.00 | 0.00 |
| 58 | STORAGE RACKS | 821.50 | 821.50 | 0.00 | 0.00 | 821.50 | 0.00 |
| | Subtotal OFFICE EQUIPMENT - HEADQUARTERS | 33,530.50 | 33,530.50 | 0.00 | 0.00 | 33,530.50 | 0.00 |
| | Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Net for: OFFICE EQUIPMENT - HEADQUARTERS | 33,530.50 | 33,530.50 | 0.00 | 0.00 | 33,530.50 | 0.00 |

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **OFFICE EQUIPMENT - WAREHOUSE** | | | | | | | |
| 65 | FURNITURE - JM OFFICE | 1,106.00 | 1,106.00 | 0.00 | 0.00 | 1,106.00 | 0.00 |
| 66 | A&A INDUSTRIAL RACKS | 2,918.00 | 2,918.00 | 0.00 | 0.00 | 2,918.00 | 0.00 |
| 67 | A&A SURPLUS RACKS | 3,521.00 | 3,521.00 | 0.00 | 0.00 | 3,521.00 | 0.00 |
| 69 | HYSTER BATTERY | 1,940.00 | 1,940.00 | 0.00 | 0.00 | 1,940.00 | 0.00 |
| 68 | A&A SURPLUS RACKS | 660.00 | 660.00 | 0.00 | 0.00 | 660.00 | 0.00 |
| 71 | EASTSIDE WELDING PLATFORM | 5,362.00 | 5,362.00 | 0.00 | 0.00 | 5,362.00 | 0.00 |
| 70 | A&A SURPLUS RACKS | 1,639.00 | 1,639.00 | 0.00 | 0.00 | 1,639.00 | 0.00 |
| 73 | BASCOM RAD MAXCESS RELAY EQUI | 11,856.00 | 11,856.00 | 0.00 | 0.00 | 11,856.00 | 0.00 |
| 74 | ATLANTIC PLYWOOD CORP | 1,357.00 | 1,357.00 | 0.00 | 0.00 | 1,357.00 | 0.00 |
| 75 | ATLANTIC PLYWOOD CORP | 1,357.00 | 1,357.00 | 0.00 | 0.00 | 1,357.00 | 0.00 |
| 76 | A&A SURPLUS RACKS | 1,677.00 | 1,677.00 | 0.00 | 0.00 | 1,677.00 | 0.00 |
| 72 | SECURITY LINK ALARM SYSTEM | 11,642.00 | 10,298.03 | 767.98 | 0.00 | 11,066.01 | 575.99 |
| 77 | FORKLIFT (HYSTER NE) | 17,903.00 | 17,903.00 | 0.00 | 0.00 | 17,903.00 | 0.00 |
| 78 | FORKLIFT (HYSTER NE) | 17,620.00 | 17,620.00 | 0.00 | 0.00 | 17,620.00 | 0.00 |
| 225 | HYSTER NEW ENGLAND ENGINE | 1,574.55 | 1,469.10 | 105.45 | 0.00 | 1,574.55 | 0.00 |
| 229 | HYSTER NE NEW PUMP | 678.38 | 678.38 | 0.00 | 0.00 | 678.38 | 0.00 |
| 230 | HYSTER NE MOTOR | 2,031.85 | 1,809.71 | 126.94 | 0.00 | 1,936.65 | 95.20 |
| 231 | ROVIC AUTO SCRUBBER | 4,966.10 | 4,423.16 | 310.25 | 0.00 | 4,733.41 | 232.69 |
| 337 | CRELLIN ORDER PICK-UP EQUIPMENT | 1,621.80 | 0.00 | 0.00 | 1,621.80 | 1,621.80 | 0.00 |
| 471 | Hyster used forklift | 6,890.00 | 3,876.89 | 860.89 | 0.00 | 4,737.78 | 2,152.22 |
| | **Subtotal: OFFICE EQUIPMENT - WAREHOUSE** | 98,320.68 | 91,471.27 | 2,171.51 | 1,621.80 | 95,264.58 | 3,056.10 |
| | Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Net for: OFFICE EQUIPMENT - WAREHOUSE** | 98,320.68 | 91,471.27 | 2,171.51 | 1,621.80 | 95,264.58 | 3,056.10 |

06-0960736
01/01/2008 - 12/31/2008
Sorted: General - Department

3/16/2009
4:15:23PM

# BETTER BEDDING SHOPS, INC. [10113]
## Net Book Value - Depreciation
Federal
01/01/2008 - 12/31/2008

## OFFICE FURNITURE & FIXTURES

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| 84 | FAX MACHINE NEWINGTON | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | 0.00 |
| 85 | CUBICLES | 6,102.00 | 6,102.00 | 0.00 | 0.00 | 6,102.00 | 0.00 |
| 86 | SHELF UNIT | 2,722.00 | 2,722.00 | 0.00 | 0.00 | 2,722.00 | 0.00 |
| 87 | FURNITURE | 865.00 | 865.00 | 0.00 | 0.00 | 865.00 | 0.00 |
| 88 | CONFERENCE TABLE | 1,154.00 | 1,154.00 | 0.00 | 0.00 | 1,154.00 | 0.00 |
| 92 | FILING CABINETS | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 1,850.00 | 0.00 |
| 93 | WAREHOUSE SHELVES | 1,378.00 | 1,378.00 | 0.00 | 0.00 | 1,378.00 | 0.00 |
| 95 | WAREHOUSE RACKS | 2,703.00 | 2,703.00 | 0.00 | 0.00 | 2,703.00 | 0.00 |
| 106 | RACKS WAREHOUSE | 697.00 | 697.00 | 0.00 | 0.00 | 697.00 | 0.00 |
| 96 | FAX MACHINE AVON | 799.00 | 799.00 | 0.00 | 0.00 | 799.00 | 0.00 |
| 99 | WAREHOUSE RACKS | 1,424.00 | 1,424.00 | 0.00 | 0.00 | 1,424.00 | 0.00 |
| 97 | TELEPHONE SYSTEM AVON | 584.00 | 584.00 | 0.00 | 0.00 | 584.00 | 0.00 |
| 98 | TELEPHONE SYSTEM NEWINGTON | 663.00 | 663.00 | 0.00 | 0.00 | 663.00 | 0.00 |
| 102 | DESK/CREDENZA SOUTHINGTON | 494.00 | 494.00 | 0.00 | 0.00 | 494.00 | 0.00 |
| 105 | RECEPTION DESK SOUTHINGTON | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 1,060.00 | 0.00 |
| 104 | TERMINAL AVON | 475.00 | 475.00 | 0.00 | 0.00 | 475.00 | 0.00 |
| 110 | WAREHOUSE RACKS | 1,175.00 | 1,175.00 | 0.00 | 0.00 | 1,175.00 | 0.00 |
| 111 | SAFE SOUTHINGTON | 890.00 | 890.00 | 0.00 | 0.00 | 890.00 | 0.00 |
| 112 | CLAY COUNTER ENFIELD | 1,166.00 | 1,166.00 | 0.00 | 0.00 | 1,166.00 | 0.00 |
| 113 | PHONE ENFIELD | 1,850.00 | 1,850.00 | 0.00 | 0.00 | 1,850.00 | 0.00 |
| 115 | FAX MACHINE ENFIELD | 650.00 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| 116 | TERMINAL ENFIELD | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | 0.00 |
| 117 | COPIER EAST HARTFORD | 6,205.00 | 6,205.00 | 0.00 | 0.00 | 6,205.00 | 0.00 |
| 114 | COUNTERS ENFIELD | 1,166.00 | 1,166.00 | 0.00 | 0.00 | 1,166.00 | 0.00 |
| 118 | TERMINALS EAST HARTFORD | 8,421.00 | 8,421.00 | 0.00 | 0.00 | 8,421.00 | 0.00 |
| 119 | TELEPHONE SYSTEM EAST HARTFOR | 19,510.00 | 19,510.00 | 0.00 | 0.00 | 19,510.00 | 0.00 |
| 121 | COMPUTER EQUIPMENT ORANGE | 12,001.00 | 12,001.00 | 0.00 | 0.00 | 12,001.00 | 0.00 |
| 123 | SAFE ORANGE | 795.00 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 |
| 129 | TOTAL COMMUNICATIONS SYSTEM | 2,710.00 | 2,710.00 | 0.00 | 0.00 | 2,710.00 | 0.00 |
| 137 | FURNITURE | 3,483.00 | 3,483.00 | 0.00 | 0.00 | 3,483.00 | 0.00 |
| 137 | BASCOM INTERNET HAMDEN move to | 461.00 | 461.00 | 0.00 | 0.00 | 461.00 | 0.00 |
| 138 | DIVERSIFIED RACK SHELVING | 5,826.00 | 4,716.00 | 0.00 | 0.00 | 4,716.00 | 1,110.00 |
| 141 | TELEPHONE EQUIPMENT HAMDEN me | 2,120.00 | 2,120.00 | 0.00 | 0.00 | 2,120.00 | 0.00 |
| 142 | RACKS | 4,287.00 | 4,287.00 | 0.00 | 0.00 | 4,287.00 | 0.00 |
| 144 | NOVA M/C MACHINE MANCHESTER | 785.00 | 785.00 | 0.00 | 0.00 | 785.00 | 0.00 |
| 146 | BASCOM INTERCONNECT | 1,733.00 | 1,733.00 | 0.00 | 0.00 | 1,733.00 | 0.00 |
| 147 | BASCOM INTERCONNECT | 2,734.00 | 2,734.00 | 0.00 | 0.00 | 2,734.00 | 0.00 |
| 148 | COMPUTER PORT & PRINTER ENFIELI | 688.00 | 688.00 | 0.00 | 0.00 | 688.00 | 0.00 |
| 149 | TCI TELEPHONES | 1,077.00 | 1,077.00 | 0.00 | 0.00 | 1,077.00 | 0.00 |
| 153 | PHONE & FAX SOUTHINGTON | 636.00 | 636.00 | 0.00 | 0.00 | 636.00 | 0.00 |
| 154 | 2 GATEWAY COMPUTERS ENFIELD | 6,040.00 | 6,040.00 | 0.00 | 0.00 | 6,040.00 | 0.00 |
| 155 | COMP USA COMPUTER ENFIELD | 2,116.00 | 2,116.00 | 0.00 | 0.00 | 2,116.00 | 0.00 |
| 158 | REFRIGERATOR EH | 1,305.00 | 1,305.00 | 0.00 | 0.00 | 1,305.00 | 0.00 |
| 164 | BASCOM PARTNER SYSTEM | 2,343.00 | 2,343.00 | 0.00 | 0.00 | 2,343.00 | 0.00 |
| 165 | STORAGE UNITS | 851.00 | 851.00 | 0.00 | 0.00 | 851.00 | 0.00 |
| 163 | BASCOM COMPUTER EQUIPMENT | 3,787.00 | 3,787.00 | 0.00 | 0.00 | 3,787.00 | 0.00 |
| 170 | 2 HP LASERJET PRINTERS | 1,218.00 | 1,218.00 | 0.00 | 0.00 | 1,218.00 | 0.00 |

3/16/2009
4:15:23PM

06-0960736
01/01/2008 - 12/31/2008
Sorted: General - Department

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| | **OFFICE FURNITURE & FIXTURES** | | | | | | |
| 171 | BASCOM INTERCOM | 1,839.00 | 1,839.00 | 0.00 | 0.00 | 1,839.00 | 0.00 |
| 172 | 3 FILE CABINETS | 933.00 | 933.00 | 0.00 | 0.00 | 933.00 | 0.00 |
| 173 | HP LASERJET PRINTER | 1,615.00 | 1,615.00 | 0.00 | 0.00 | 1,615.00 | 0.00 |
| 177 | BASCOM PHONE SERVICE MIDDLETO | 7,605.00 | 7,605.00 | 0.00 | 0.00 | 7,605.00 | 0.00 |
| 178 | BASCOM PHONE ROGERS OFFICE | 788.00 | 788.00 | 0.00 | 0.00 | 788.00 | 0.00 |
| 179 | COMPUTER TERMINALS MIDDLETOWI | 560.00 | 560.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| 188 | STAPLES EQUIPMENT | 3,641.00 | 3,641.00 | 0.00 | 0.00 | 3,641.00 | 0.00 |
| 184 | HP PRINTER MANCHESTER | 1,014.00 | 1,014.00 | 0.00 | 0.00 | 1,014.00 | 0.00 |
| 187 | HP LASERJET MANCHESTER | 677.00 | 677.00 | 0.00 | 0.00 | 677.00 | 0.00 |
| 189 | COMP USA COMPUTER MANCHESTEI | 2,385.00 | 2,385.00 | 0.00 | 0.00 | 2,385.00 | 0.00 |
| 192 | BASCOM IVR SOFTWARE | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 |
| 190 | BASCOM COMPUTER PORT MIDDLET( | 3,075.00 | 3,075.00 | 0.00 | 0.00 | 3,075.00 | 0.00 |
| 191 | BASCOM MULTIPLEXER ENFIELD | 5,234.00 | 5,234.00 | 0.00 | 0.00 | 5,234.00 | 0.00 |
| 193 | BASCOM PHONE SYSTEM WESTFIELL | 5,933.00 | 5,933.00 | 0.00 | 0.00 | 5,933.00 | 0.00 |
| 194 | BASCOM PHONE SYTEM HOLYOKE | 3,807.00 | 3,807.00 | 0.00 | 0.00 | 3,807.00 | 0.00 |
| 202 | XEROX COPIER BUYOUT ORANGE | 318.00 | 318.00 | 0.00 | 0.00 | 318.00 | 0.00 |
| 198 | WOOD FIXTURES HOLYOKE | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 |
| 207 | STAPLES STORAGE UNIT | 636.00 | 636.00 | 0.00 | 0.00 | 636.00 | 0.00 |
| 205 | GRAYBAR PHONE SYSTEM TORRING1 | 8,334.00 | 8,334.00 | 0.00 | 0.00 | 8,334.00 | 0.00 |
| 208 | WALL SYSTEM | 5,740.00 | 5,740.00 | 0.00 | 0.00 | 5,740.00 | 0.00 |
| 210 | PRINTER SPRINGFIELD | 469.00 | 469.00 | 0.00 | 0.00 | 469.00 | 0.00 |
| 212 | TELEPHONE BASCOM | 8,132.00 | 8,132.00 | 0.00 | 0.00 | 8,132.00 | 0.00 |
| 211 | 2 LATERAL FILES | 991.00 | 991.00 | 0.00 | 0.00 | 991.00 | 0.00 |
| 214 | CLAY COUNTERS CLINTON | 4,097.00 | 4,097.00 | 0.00 | 0.00 | 4,097.00 | 0.00 |
| 215 | BASCOM PHONES CLINTON | 7,965.00 | 7,965.00 | 0.00 | 0.00 | 7,965.00 | 0.00 |
| 216 | BASCOM MULTIPLEXER SOUTHINGT( | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 |
| 217 | BASCOM MULTIPLEXER EH | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 |
| 218 | AIR CONDITIONER DANBURY | 790.00 | 790.00 | 0.00 | 0.00 | 790.00 | 0.00 |
| 222 | M/C CHARGE MACHINE MANCHESTEI | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 223 | WAREHOUSE FAX | 795.00 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 |
| 227 | IBM TAPE DRIVE CORPORATE | 3,385.00 | 3,385.00 | 0.00 | 0.00 | 3,385.00 | 0.00 |
| 25 | COMPUTER - CHRISTINE PAQUETTE | 1,558.00 | 1,558.00 | 0.00 | 0.00 | 1,558.00 | 0.00 |
| 28 | OKIDATA ML-520 PRINTER | 1,182.82 | 0.00 | 0.00 | 1,182.82 | 1,182.82 | 0.00 |
| 30 | 3 DELL PRECISION MINITOWERS | 4,118.11 | 0.00 | 0.00 | 4,118.11 | 4,118.11 | 0.00 |
| 47 | MICROSOFT UPGRADES | 3,412.06 | 0.00 | 0.00 | 3,412.06 | 3,412.06 | 0.00 |
| 59 | 2 OKIDATA ML-520 PRINTERS | 1,447.96 | 425.53 | 0.00 | 1,022.43 | 1,447.96 | 0.00 |
| 79 | BASCOM WIN 96CT PACKAGE W PHO | 8,739.71 | 8,739.71 | 0.00 | 0.00 | 8,739.71 | 0.00 |
| 169 | 2 OKIDATA ML-520 PRINTERS | 1,996.22 | 1,996.22 | 0.00 | 0.00 | 1,996.22 | 0.00 |
| 228 | BAILEY BASCOM SERVER | 6,137.98 | 6,137.98 | 0.00 | 0.00 | 6,137.98 | 0.00 |
| 234 | 2 OKIDATA ML-591 PRINTERS | 2,075.12 | 2,075.12 | 0.00 | 0.00 | 2,075.12 | 0.00 |
| 367 | 1 OKIDATA ML-520 PRINTER | 712.22 | 712.22 | 0.00 | 0.00 | 712.22 | 0.00 |
| 368 | Digital Camera | 922.17 | 0.00 | 0.00 | 922.17 | 922.17 | 0.00 |
| 392 | Computers | 3,101.57 | 0.00 | 0.00 | 3,101.57 | 3,101.57 | 0.00 |
| 369 | DELL COMPUTER | 1,047.27 | 0.00 | 0.00 | 1,047.27 | 1,047.27 | 0.00 |
| 338 | Computer | 1,107.43 | 0.00 | 0.00 | 1,107.43 | 1,107.43 | 0.00 |
| 372 | SOFTWARE CREDIT | -1,000.13 | -1,000.13 | 0.00 | 0.00 | -1,000.13 | 0.00 |
| | Dell Dimension 2350 Series Laptop | 1,211.34 | 0.00 | 0.00 | 1,211.34 | 1,211.34 | 0.00 |

06-0960736
01/01/2008 - 12/31/2008

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

Sorted: General - Department

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **OFFICE FURNITURE & FIXTURES** | | | | | | | |
| 171 | BASCOM INTERCOM | 1,839.00 | 1,839.00 | 0.00 | 0.00 | 1,839.00 | 0.00 |
| 172 | 3 FILE CABINETS | 933.00 | 933.00 | 0.00 | 0.00 | 933.00 | 0.00 |
| 173 | HP LASERJET PRINTER | 1,615.00 | 1,615.00 | 0.00 | 0.00 | 1,615.00 | 0.00 |
| 177 | BASCOM PHONE SERVICE MIDDLETO | 7,605.00 | 7,605.00 | 0.00 | 0.00 | 7,605.00 | 0.00 |
| 178 | BASCOM PHONE ROGERS OFFICE | 788.00 | 788.00 | 0.00 | 0.00 | 788.00 | 0.00 |
| 179 | COMPUTER TERMINALS MIDDLETOWI | 560.00 | 560.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| 188 | STAPLES EQUIPMENT | 3,641.00 | 3,641.00 | 0.00 | 0.00 | 3,641.00 | 0.00 |
| 184 | HP PRINTER MANCHESTER | 1,014.00 | 1,014.00 | 0.00 | 0.00 | 1,014.00 | 0.00 |
| 187 | HP LASERJET MANCHESTER | 677.00 | 677.00 | 0.00 | 0.00 | 677.00 | 0.00 |
| 189 | COMP USA COMPUTER MANCHESTEI | 2,385.00 | 2,385.00 | 0.00 | 0.00 | 2,385.00 | 0.00 |
| 192 | BASCOM IVR SOFTWARE | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 |
| 190 | BASCOM COMPUTER PORT MIDDLETI | 3,075.00 | 3,075.00 | 0.00 | 0.00 | 3,075.00 | 0.00 |
| 191 | BASCOM MULTIPLEXER ENFIELD | 5,234.00 | 5,234.00 | 0.00 | 0.00 | 5,234.00 | 0.00 |
| 193 | BASCOM PHONE SYSTEM WESTFIELI | 5,933.00 | 5,933.00 | 0.00 | 0.00 | 5,933.00 | 0.00 |
| 194 | BASCOM PHONE SYTEM HOLYOKE | 3,807.00 | 3,807.00 | 0.00 | 0.00 | 3,807.00 | 0.00 |
| 202 | XEROX COPIER BUYOUT ORANGE | 318.00 | 318.00 | 0.00 | 0.00 | 318.00 | 0.00 |
| 198 | WOOD FIXTURES HOLYOKE | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 |
| 207 | STAPLES STORAGE UNIT | 636.00 | 636.00 | 0.00 | 0.00 | 636.00 | 0.00 |
| 205 | GRAYBAR PHONE SYSTEM TORRING1 | 8,334.00 | 8,334.00 | 0.00 | 0.00 | 8,334.00 | 0.00 |
| 208 | WALL SYSTEM | 5,740.00 | 5,740.00 | 0.00 | 0.00 | 5,740.00 | 0.00 |
| 210 | PRINTER SPRINGFIELD | 469.00 | 469.00 | 0.00 | 0.00 | 469.00 | 0.00 |
| 212 | TELEPHONE BASCOM | 8,132.00 | 8,132.00 | 0.00 | 0.00 | 8,132.00 | 0.00 |
| 211 | 2 LATERAL FILES | 991.00 | 991.00 | 0.00 | 0.00 | 991.00 | 0.00 |
| 214 | CLAY COUNTERS CLINTON | 4,097.00 | 4,097.00 | 0.00 | 0.00 | 4,097.00 | 0.00 |
| 215 | BASCOM PHONES CLINTON | 7,965.00 | 7,965.00 | 0.00 | 0.00 | 7,965.00 | 0.00 |
| 216 | BASCOM MULTIPLEXER SOUTHINGTC | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 |
| 217 | BASCOM MULTIPLEXER EH | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 1,010.00 | 0.00 |
| 218 | AIR CONDITIONER DANBURY | 790.00 | 790.00 | 0.00 | 0.00 | 790.00 | 0.00 |
| 220 | M/C CHARGE MACHINE MANCHESTEI | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 222 | WAREHOUSE FAX | 795.00 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 |
| 223 | IBM TAPE DRIVE CORPORATE | 3,385.00 | 3,385.00 | 0.00 | 0.00 | 3,385.00 | 0.00 |
| 227 | COMPUTER - CHRISTINE PAQUETTE | 1,558.00 | 1,558.00 | 0.00 | 0.00 | 1,558.00 | 0.00 |
| 25 | OKIDATA ML-520 PRINTER | 1,182.82 | | 0.00 | 1,182.82 | 1,182.82 | 0.00 |
| 28 | 3 DELL PRECISION MINITOWERS | 4,118.11 | 0.00 | 0.00 | 4,118.11 | 4,118.11 | 0.00 |
| 30 | MICROSOFT UPGRADES | 3,412.06 | 0.00 | 0.00 | 3,412.06 | 3,412.06 | 0.00 |
| 47 | 2 OKIDATA ML-520 PRINTERS | 1,447.96 | 425.53 | 0.00 | 1,022.43 | 1,447.96 | 0.00 |
| 59 | BASCOM WIN 96CT PACKAGE W PHO | 8,739.71 | 8,739.71 | 0.00 | 0.00 | 8,739.71 | 0.00 |
| 79 | 2 OKIDATA ML-520 PRINTERS | 1,996.22 | 1,996.22 | 0.00 | 0.00 | 1,996.22 | 0.00 |
| 169 | BAILEY BASCOM SERVER | 6,137.98 | 6,137.98 | 0.00 | 0.00 | 6,137.98 | 0.00 |
| 228 | 2 OKIDATA ML-591 PRINTERS | 2,075.12 | 2,075.12 | 0.00 | 0.00 | 2,075.12 | 0.00 |
| 234 | 1 OKIDATA ML-520 PRINTER | 712.22 | 712.22 | 0.00 | 0.00 | 712.22 | 0.00 |
| 367 | Digital Camera | 922.17 | 0.00 | 0.00 | 922.17 | 922.17 | 0.00 |
| 368 | Computers | 3,101.57 | 0.00 | 0.00 | 3,101.57 | 3,101.57 | 0.00 |
| 392 | DELL COMPUTER | 1,047.27 | 0.00 | 0.00 | 1,047.27 | 1,047.27 | 0.00 |
| 369 | Computer | 1,107.43 | 0.00 | 0.00 | 1,107.43 | 1,107.43 | 0.00 |
| 338 | SOFTWARE CREDIT | -1,000.13 | -1,000.13 | 0.00 | 0.00 | -1,000.13 | 0.00 |
| 372 | Dell Dimension 2350 Series Laptop | 1,211.34 | 0.00 | 0.00 | 1,211.34 | 1,211.34 | 0.00 |

Page 12 of 16

3/16/2009
4:15:23PM

06-0960736
01/01/2008 - 12/31/2008

Sorted: General - Department

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

## OFFICE FURNITURE & FIXTURES

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| 436 | (2) DUMB TERMINALS BRISTOL | 950.00 | 0.00 | 0.00 | 950.00 | 950.00 | 0.00 |
| 437 | DUMB TERMINAL (SPARE) | 475.00 | 0.00 | 0.00 | 475.00 | 475.00 | 0.00 |
| 438 | ML520 PRINTER-BRISTOL | 699.00 | 0.00 | 0.00 | 699.00 | 699.00 | 0.00 |
| 441 | WB MASON DESKS | 1,818.96 | 0.00 | 0.00 | 1,818.96 | 1,818.96 | 0.00 |
| 440 | PHONE SYSTEM - BRISTOL | 4,794.98 | 0.00 | 0.00 | 4,794.98 | 4,794.98 | 0.00 |
| 447 | 2 Procurve HP Switches | 1,621.95 | 1,154.83 | 186.85 | 0.00 | 1,341.68 | 280.27 |
| 448 | 2 Dell Precision 370's (Evelyn & Caroline | 3,508.60 | 2,498.12 | 404.19 | 0.00 | 2,902.31 | 606.29 |
| 449 | Storis upgrade data testing | 1,200.00 | 1,111.11 | 88.89 | 0.00 | 1,200.00 | 0.00 |
| 450 | Canon L2060 Fax (Ryan Bus Sys) | 1,139.50 | 641.18 | 142.38 | 0.00 | 783.56 | 355.94 |
| 451 | Sony Tape Drive | 1,363.43 | 970.77 | 157.06 | 0.00 | 1,127.83 | 235.60 |
| 452 | Dell Precision 370 (Kathleen) | 1,602.72 | 1,141.13 | 184.64 | 0.00 | 1,325.77 | 276.95 |
| 455 | Storis  Software Customization | 4,810.00 | 4,453.70 | 356.30 | 0.00 | 4,810.00 | 0.00 |
| 453 | (3) Okidata 520 printers | 2,097.00 | 1,493.06 | 241.58 | 0.00 | 1,734.64 | 362.36 |
| 454 | Canon L2060 Fax | 1,139.50 | 641.18 | 142.38 | 0.00 | 783.56 | 355.94 |
| 456 | (2) Dell Optiplex 170L workstations | 1,590.00 | 1,132.08 | 183.17 | 0.00 | 1,315.25 | 274.75 |
| 457 | Storis software customization | 1,252.50 | 1,159.72 | 92.78 | 0.00 | 1,252.50 | 0.00 |
| 459 | (2) Dell Optiplex 170L workstations (Hol | 2,242.50 | 1,596.66 | 258.34 | 0.00 | 1,855.00 | 387.50 |
| 460 | (2) Dell Optiplex 170L workstations (We: | 2,242.50 | 1,596.66 | 258.34 | 0.00 | 1,855.00 | 387.50 |
| 461 | (2) Dell Optiplex 170L workstations (Spr | 2,242.50 | 1,596.66 | 258.34 | 0.00 | 1,855.00 | 387.50 |
| 458 | Storis report writer software | 3,445.00 | 3,189.81 | 255.19 | 0.00 | 3,445.00 | 0.00 |
| 462 | Quill 5220S Shredder | 1,624.39 | 914.02 | 202.96 | 0.00 | 1,116.98 | 507.41 |
| 463 | (2) Dell Optiplex 170L workstations (W I | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 464 | (2) Dell Optiplex 170L workstations (Mid | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 465 | Storis 2 addl EIS licenses | 2,880.00 | 2,666.67 | 213.33 | 0.00 | 2,880.00 | 0.00 |
| 466 | (2) Dell Optiplex 170L workstations (Nev | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 467 | (2) Dell Optiplex 170L workstations (Har | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 468 | (2) Dell Optiplex 170L workstations (Avc | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 469 | (2) Dell Optiplex 170L workstations (Sou | 1,799.88 | 1,281.52 | 207.34 | 0.00 | 1,488.86 | 311.02 |
| 470 | TJW laptop Dell | 3,030.56 | 2,157.76 | 349.12 | 0.00 | 2,506.88 | 523.68 |
| 488 | (2) DELL OPTIPLEX 170L - WATERBUR' | 2,064.88 | 0.00 | 237.87 | 0.00 | 1,708.07 | 356.81 |
| 485 | (2) DELL OPTIPLEX 170L - ENFIELD | 2,064.88 | 1,470.20 | 237.87 | 0.00 | 1,708.07 | 356.81 |
| 486 | (2) DELL OPTIPLEX 170L - MANCHESTI | 2,064.88 | 1,470.20 | 237.87 | 0.00 | 1,708.07 | 356.81 |
| 487 | (2) DELL OPTIPLEX 170L - CLINTON | 2,064.88 | 1,470.20 | 237.87 | 0.00 | 1,708.07 | 356.81 |
| 489 | (2) DELL OPTIPLEX 170L - TORRINGTO | 2,064.88 | 1,470.20 | 237.87 | 0.00 | 1,708.07 | 356.81 |
| 490 | DELL POWEREDGE INTRANET SERVER | 4,372.50 | 3,113.22 | 503.71 | 0.00 | 3,616.93 | 755.57 |
| 491 | BASCOM PHONES - BRANFORD | 4,035.95 | 0.00 | 0.00 | 4,035.95 | 4,035.95 | 0.00 |
| 496 | BASCOM DIGI PORTSERVER & ADTRA | 2,199.20 | 1,565.83 | 253.35 | 0.00 | 1,819.18 | 380.02 |
| 492 | REPLACEMENT PRINTER WALLINGFO | 1,156.57 | 823.47 | 133.24 | 0.00 | 956.71 | 199.86 |
| 493 | (2) DELL OPTIPLEX 170L - ORANGE | 2,307.97 | 1,643.27 | 265.88 | 0.00 | 1,909.15 | 398.82 |
| 494 | (2) DELL OPTIPLEX 170L - E HARTFORI | 2,307.97 | 1,643.27 | 265.88 | 0.00 | 1,909.15 | 398.82 |
| 495 | (2) DELL OPTIPLEX 170L - WALLINGFO | 2,307.98 | 1,643.28 | 265.88 | 0.00 | 1,909.16 | 398.82 |
| 497 | (2) DELL OPTIPLEX 170L - BRISTOL | 2,014.00 | 1,433.97 | 232.01 | 0.00 | 1,665.98 | 348.02 |
| 498 | DELL OPTIPLEX/DELL DIMENSION-BR> | 2,533.40 | 1,803.78 | 291.85 | 0.00 | 2,095.63 | 437.77 |
| 506 | Dell Laptop - Chris M | 2,289.61 | 1,190.60 | 439.60 | 0.00 | 1,630.20 | 659.41 |
| 508 | (6) STORIS SOFTWARE LICENSE | 5,970.00 | 3,648.33 | 1,990.00 | 0.00 | 5,638.33 | 331.67 |
| 509 | OKIDATA MICROLINE 520/LINKSYS WI | 1,213.63 | 631.09 | 233.02 | 0.00 | 864.11 | 349.52 |
| 510 | BKM Conference Table & Chairs | 6,124.45 | 2,374.79 | 1,071.33 | 0.00 | 3,446.12 | 2,678.33 |
| 511 | Okidata Microline/Belkin Optical Mouse. | 717.33 | 373.01 | 137.73 | 0.00 | 510.74 | 206.59 |

06-0960736
01/01/2008 - 12/31/2008

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value - Depreciation**
Federal
01/01/2008 - 12/31/2008

Sorted: General - Department

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **OFFICE FURNITURE & FIXTURES** | | | | | | | |
| 512 | Bernie's Audio - TV's conference room 8 | 1,162.92 | 604.72 | 223.28 | 0.00 | 828.00 | 334.92 |
| 125 | Okidata Microline 520 Printer | 546.96 | 284.42 | 105.02 | 0.00 | 389.44 | 157.52 |
| 126 | Dell Computer Christine Daly | 1,659.97 | 863.18 | 318.72 | 0.00 | 1,181.90 | 478.07 |
| 128 | Port server & printer - Aubrun store | 941.97 | 489.82 | 180.86 | 0.00 | 670.68 | 271.29 |
| 130 | Dell Computer - Chris R | 1,195.72 | 621.77 | 229.58 | 0.00 | 851.35 | 344.37 |
| 143 | Okidata Microline 421 Printer - Salvina | 776.87 | 403.97 | 149.16 | 0.00 | 553.13 | 223.74 |
| 181 | BEST BUY - Maxent 42" & 50" Plasma 1 | 3,243.53 | 648.71 | 1,037.93 | 0.00 | 1,686.64 | 1,556.89 |
| 199 | WB Mason - DESK | 773.69 | 110.53 | 189.47 | 0.00 | 300.00 | 473.69 |
| 200 | STORIS - Custom Reports | 1,627.20 | 542.40 | 723.20 | 0.00 | 1,265.60 | 361.60 |
| 206 | STORIS - Custom Reports | 1,016.45 | 338.82 | 451.75 | 0.00 | 790.57 | 225.88 |
| 209 | BASCOM Phones - Ansonia | 2,746.09 | 549.22 | 878.75 | 0.00 | 1,427.97 | 1,318.12 |
| 580 | (3) Computer Workstations - Ansonia | 3,383.56 | 676.71 | 1,082.74 | 0.00 | 1,759.45 | 1,624.11 |
| 507 | CLAY FURNITURE - COUNTER - ANSO | 5,432.50 | 776.07 | 1,330.41 | 0.00 | 2,106.48 | 3,326.02 |
| 527 | STORIS Software Modifications | 586.45 | 195.48 | 260.65 | 0.00 | 456.13 | 130.32 |
| 582 | STORIS - Mods on Kit Components | 2,464.35 | 821.45 | 1,095.27 | 0.00 | 1,916.72 | 547.63 |
| 583 | OKI Microline 421 Printer | 712.16 | 142.43 | 227.89 | 0.00 | 370.32 | 341.84 |
| 584 | 42" Philips Flat Screen TV | 1,059.99 | 212.00 | 339.20 | 0.00 | 551.20 | 508.79 |
| 585 | STORIS - Custom Reports - Variance Re | 1,438.40 | 479.47 | 639.29 | 0.00 | 1,118.76 | 319.64 |
| 586 | STORIS - Custom Reports - Variance | 633.25 | 211.08 | 281.45 | 0.00 | 492.53 | 140.72 |
| 587 | DELL - Kathy's Computer | 1,023.96 | 204.79 | 327.67 | 0.00 | 532.46 | 491.50 |
| 599 | Bascom Phones - Putnam | 3,205.97 | 0.00 | 641.19 | 0.00 | 641.19 | 2,564.78 |
| 600 | The Computer Company - Replace UPS | 714.54 | 0.00 | 142.91 | 0.00 | 142.91 | 571.63 |
| 601 | STORIS - Software | 2,400.00 | 0.00 | 733.33 | 0.00 | 733.33 | 1,666.67 |
| 602 | STORIS - Variance Report | 875.00 | 0.00 | 243.06 | 0.00 | 243.06 | 631.94 |
| 604 | STORIS - Software | 2,910.15 | 0.00 | 727.54 | 0.00 | 727.54 | 2,182.61 |
| 605 | STORIS - Software | 2,000.00 | 0.00 | 444.45 | 0.00 | 444.45 | 1,555.55 |
| 606 | STORIS - Software | 774.40 | 0.00 | 129.07 | 0.00 | 129.07 | 645.33 |
| 607 | OKI Microline Printer | 623.28 | 0.00 | 124.66 | 0.00 | 124.66 | 498.62 |
| 608 | OKI Microline Printer | 623.28 | 0.00 | 124.66 | 0.00 | 124.66 | 498.62 |
| 609 | OKI Microline Printer | 623.28 | 0.00 | 124.66 | 0.00 | 124.66 | 498.62 |
| | **Subtotal: OFFICE FURNITURE & FIXTURES** | 539,910.11 | 329,459.17 | 26,457.46 | 141,457.73 | 497,374.36 | 42,535.75 |
| | Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Net for: OFFICE FURNITURE & FIXTURES** | 539,910.11 | 329,459.17 | 26,457.46 | 141,457.73 | 497,374.36 | 42,535.75 |

06-0960736
01/01/2008 - 12/31/2008
Sorted: General - Department

3/16/2009
4:15:23PM

**BETTER BEDDING SHOPS, INC. [10113]**
**Net Book Value – Depreciation**
Federal
01/01/2008 - 12/31/2008

| System No. | Description | Ending Balance | Beg. Accum. Depreciation | Current Depreciation | Sec. 179/ Bonus | Total Reductions | Net Book Value |
|---|---|---|---|---|---|---|---|
| **WEBSITE DESIGN:** | | | | | | | |
| 391 | TRIMEROUS WEBSITE DESIGN | 18,593.41 | 18,593.41 | 0.00 | 0.00 | 18,593.41 | 0.00 |
| 394 | TRIMEROUS WEBSITE DESIGN | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| 499 | FATHOM INTRANET DESIGN PMTS 1&| 16,666.66 | 12,962.96 | 2,469.13 | 0.00 | 15,432.09 | 1,234.57 |
| 505 | Fathom Intranet Design Pmt 3 of 3 | 8,333.33 | 6,481.48 | 1,234.57 | 0.00 | 7,716.05 | 617.28 |
| 610 | FATHOM - Website Design | 11,000.00 | 0.00 | 3,666.67 | 0.00 | 3,666.67 | 7,333.33 |
| 611 | FATHOM - Website Design | 5,500.00 | 0.00 | 1,833.33 | 0.00 | 1,833.33 | 3,666.67 |
| 612 | FATHOM - Website Design | 5,500.00 | 0.00 | 1,833.33 | 0.00 | 1,833.33 | 3,666.67 |
| | **Subtotal: WEBSITE DESIGN** | 67,093.40 | 39,537.85 | 11,037.03 | 0.00 | 50,574.88 | 16,518.52 |
| | Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Net for: WEBSITE DESIGN** | 67,093.40 | 39,537.85 | 11,037.03 | 0.00 | 50,574.88 | 16,518.52 |
| | **Subtotal:** | 2,319,735.07 | 1,105,443.24 | 91,570.17 | 221,964.86 | 1,418,978.27 | 900,756.80 |
| | Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Grand Totals:** | 2,319,735.07 | 1,105,443.24 | 91,570.17 | 221,964.86 | 1,418,978.27 | 900,756.80 |

B6D (Official Form 6D) (12/07)

In re   **Better Bedding Shops, Inc.**                                                      Case No.   **09-20481 (ASD)**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **28-707571725, Oblig. #265**<br><br>**BANK OF AMERICA**<br>**GCIB Credit Service**<br>**Second Floor**<br>**1075 Main Street**<br>**Waltham, MA 02451** | | | - | | 09/16/2004<br><br>**Term Loan** | | | | | |
| | | | | | Value $             **Unknown** | | | | 23,625.76 | 0.00 |
| Account No. **28-707571725; Oblig. #315**<br><br>**BANK OF AMERICA**<br>**GCIB Credit Services**<br>**Second Floor**<br>**1075 Main Street**<br>**Waltham, MA 02451** | | | - | | 05/30/06<br><br>**Line of Credit**<br><br>**Personal Property, Equipment, Inventory and Receivables** | | | | | |
| | | | | | Value $             **Unknown** | | | | 349,917.36 | 0.00 |
| Account No. **28-707571725; Oblig. #323**<br><br>**BANK OF AMERICA**<br>**GCIB Credit Service**<br>**Second Floor**<br>**1075 Main Street**<br>**Waltham, MA 02451** | | | - | | 05/30/2006<br><br>**Term Loan**<br><br>**Personal Property, Equipment, Inventory and Receivables** | | | | | |
| | | | | | Value $             **Unknown** | | | | 237,560.07 | 0.00 |
| Account No.<br><br>**Sovereign Bank**<br>**Mail Code: 10-421-CN2**<br>**PO Box 12646**<br>**Reading, PA 19612** | | | - | | 12/12/2007<br><br>**Auto Loan**<br><br>**2006 Ford E250 (Van)** | | | | | |
| | | | | | Value $             **Unknown** | | | | 10,250.93 | 0.00 |

**0**   continuation sheets attached

Subtotal
(Total of this page)        **621,354.12**        **0.00**

Total
(Report on Summary of Schedules)        **621,354.12**        **0.00**

B6E (Official Form 6E) (12/07)

In re    **Better Bedding Shops, Inc.**
_____    Case No. __09-20481 (ASD)__
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                          Case No.   **09-20481 (ASD)**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Various consumers** | | | | | | | | 447,721.71 | 0.00 / 447,721.71 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          447,721.71          0.00 / 447,721.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Better Bedding Shops, Inc.**
_____          Case No.   **09-20481 (ASD)**
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| DEPARTMENT OF REVENUE SERVICES P.O. BOX 2936 HARTFORD, CT 6104 | - | | | | | | | | 0.00 | |
| | | | | | | | | 77,486.63 | | 77,486.63 |
| Account No. | | | | | | | | | | |
| MASS DEPT OF REVENUE COMMONWEALTH OF MASSACHUSETTS P.O.BOX 7025 BOSTON, MA 2204 | - | | | | | | | | 0.00 | |
| | | | | | | | | 9,388.48 | | 9,388.48 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet  **2**  of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 86,875.11 | 0.00 / 86,875.11 |
| Total (Report on Summary of Schedules) | 534,596.82 | 0.00 / 534,596.82 |

B6F (Official Form 6F) (12/07)

In re  **Better Bedding Shops, Inc.**                                    Case No.  **09-20481 (ASD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| 3127 BERLIN TURNPIKE ASSOCIATE C/O CT BEVERAGE MART 955 WASHINGTON STREET MIDDLETOWN, CT 06457 | | - | | | | | | 6,833.77 |
| Account No. | | | | | | | | |
| 55 HAZARD AVENUE ASSOC. LLC PO BOX 945 FARMINGTON, CT 06034-0945 | | - | | | | | | 5,550.66 |
| Account No. | | | | | | | | |
| ADP HARTFORD REGION 100 CORPORATE DRIVE WINDSOR, CT 06095 | | - | | | | | | 1,288.86 |
| Account No. | | | | | | | | |
| ADT PO BOX 9001076 LOUISVILLE, KY 40290-1076 | | - | | | | | | 77.85 |

**33**   continuation sheets attached

|  | Subtotal (Total of this page) | 13,751.14 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                           S/N:26632-090220   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                                            Case No.    **09-20481 (ASD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **ALL AMERICAN WASTE, LLC** PO BOX 630 EAST WINDSOR, CT 06088 | - | | | | | | | | 356.83 |
| **Account No.** | | | | | | | | | |
| **ALLSTAR SUPPLY INC** PO BOX 8 Collinsville, CT 06022 | - | | | | | | | | 1,475.90 |
| **Account No.** | | | | | | | | | |
| **ANSONIA SHOPPING CENTER** 501 MADISON AVENUE NEW YORK, NY 10022-5602 | - | | | | | | | | 24,914.48 |
| **Account No.** | | | | | | | | | |
| **ARAMARK UNIFORM SERVICES, INC.** 220 WALLACE STREET NEW HAVEN, CT 06511 | - | | | | | | | | 620.32 |
| **Account No.** | | | | | | | | | |
| **ARBITRON** 142 WEST 57TH STREET NEW YORK, NY 10019-3300 | - | | | | | | | | 4,350.40 |

Sheet no. __1__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            31,717.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                    Case No.    **09-20481 (ASD)**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | | | | | | | |
| AT&T PO BOX 5076 SAGINAW, MI 48605 | - | | | | | | | 570.40 |
| Account No. | | | | | | | | |
| AT&T YELLOW PAGES PO BOX 5078 SAGINAW, MI 48605-5078 | - | | | | | | | 3,085.22 |
| Account No. | | | | | | | | |
| AUBURN FOUR LLC 460 COE AVENUE ATTN: PHYLLIS KLESPER EAST HAVEN, CT 06512 | - | | | | | | | 19,355.52 |
| Account No. | | | | | | | | |
| AUBURN WATER DISTRICT PO BOX 187 AUBURN, MA 01501-0187 | - | | | | | | | 30.00 |
| Account No. | | | | | | | | |
| BARKER SPECIALTY 27 REALTY DRIVE CALLER BOX 222 CHESHIRE, CT 06410 | - | | | | | | | 48.83 |

Sheet no. __2__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                23,089.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Better Bedding Shops, Inc.__  Case No. __09-20481 (ASD)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. BAROWSKY REAL ESTATE, INC. PO BOX 10308 HOLYOKE, MA 01041-1908 | - | | | | | | 4,884.27 |
| Account No. BASCOM TECHNOLOGIES,LLC 88 MAPLE VALLEY ROAD BOLTON, CT 06043 | - | | | | | | 127.20 |
| Account No. BAY STATE GAS COMPANY PO BOX 4310 WOBURN, MA 01888-4310 | - | | | | | | 1,132.68 |
| Account No. BETTER BUSINESS BUREAU 821 NORTH MAIN STREET EXT. WALLINGFORD, CT 06492 | - | | | | | | 1,915.00 |
| Account No. BLUE WAVE PRINTING & DISPLAY 29 NAEK ROAD VERNON, CT 06066 | - | | | | | | 316.41 |

Sheet no. _3_ of _33_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 8,375.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                                    Case No.   **09-20481 (ASD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | | | | | | | |
| C & A SILKOFF 93 DEEPWOOD ROAD EASTON, CT 06612 | - | | | | | | | 6,924.78 |
| Account No. | | | | | | | | |
| CABLEVISION 1111 STEWART AVENUE BETHPAGE, NY 11714-3581 | - | | | | | | | 176.06 |
| Account No. | | | | | | | | |
| CAPITOL LIGHT & SUPPLY CO PO BOX 30121 HARTFORD, CT 06150 | - | | | | | | | 518.19 |
| Account No. | | | | | | | | |
| CBS OUTDOOR 185 US HIGHWAY 46 FAIRFIELD, NJ 07004 | - | | | | | | | 1,950.00 |
| Account No. | | | | | | | | |
| CBS RADIO PO BOX 13086 NEWARK, NJ 07188-0086 | - | | | | | | | 54,922.75 |

Sheet no. __4__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          64,491.78

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                          Case No.    **09-20481 (ASD)**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| CENTRAL COFFEE COMPANY 612 WAUREGAN ROAD ROUTE 12 Danielson, CT 06239 | - | | | | | | | 11.66 |
| **Account No.** | | | | | | | | |
| CHRONICLE PRINTING CO. PO BOX 148 WILLIMANTIC, CT 06226 | - | | | | | | | 904.02 |
| **Account No.** | | | | | | | | |
| CHUCK'S AUTOMOTIVE 653 BURNSIDE AVENUE EAST HARTFORD, CT 06108 | - | | | | | | | 34.92 |
| **Account No.** | | | | | | | | |
| CITADEL BROADCASTING 101 WEST STREET BOX 9500 SPRINGFIELD, MA 01102 | - | | | | | | | 7,953.45 |
| **Account No.** | | | | | | | | |
| CITY OF HOLYOKE GAS & ELECTRIC DEPARTMENT 99 SUFFOLK STREET HOLYOKE, MA 01040-5082 | - | | | | | | | 1,137.07 |

Sheet no. __5__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          10,041.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                    Case No.  **09-20481 (ASD)**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITY OF WESTFIELD WATER DEPARTMENT 59 COURT STREET WESTFIELD, MA 01085 | | - | | | | | | 33.93 |
| Account No. | | | | | | | | |
| CLEAR CHANNEL BROADCASTING PO BOX 402541 ATLANTA, GA 30384-6039 | | - | | | | | | 25,648.75 |
| Account No. | | | | | | | | |
| CLEAR CHANNEL BROADCASTING PO BOX 402660 ATLANTA, GA 30384-2664 | | - | | | | | | 29,231.50 |
| Account No. | | | | | | | | |
| CLEAR CHANNEL BROADCASTING PO BOX 406039 ATLANTA, GA 30384-6039 | | - | | | | | | 74,387.75 |
| Account No. | | | | | | | | |
| COMCAST P.O. BOX 196 NEWARK, NJ 07101-0196 | | - | | | | | | 220.59 |

Sheet no.  **6**   of  **33**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 129,522.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Better Bedding Shops, Inc.**                                      Case No.   **09-20481 (ASD)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | | | | | | | |
| COMCAST SPOTLIGHT PO BOX 31014 HARTFORD, CT 06150-1014 | - | | | | | | | 14,553.73 |
| Account No. | | | | | | | | |
| COMFORTAIRE 6801 AUGUSTA ROAD GREENVILLE, SC 29605 | - | | | | | | | 35,277.00 |
| Account No. | | | | | | | | |
| CONNECTICUT CABLE ADVERTISING 320 WEST NEWBERRY ROAD BLOOMFIELD, CT 06002 | - | | | | | | | 39,673.75 |
| Account No. | | | | | | | | |
| CONNECTICUT NATURAL GAS PO BOX 2411 HARTFORD, CT 06146 | - | | | | | | | 8,449.63 |
| Account No. | | | | | | | | |
| CONNECTICUT POST HEARST CT POST-BRIDGEPORT ADV. PO BOX 33767 HARTFORD, CT 06150-3767 | - | | | | | | | 32,038.05 |

Sheet no. __7__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        129,992.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy